Samuel J. HOWARD, Plaintiff–Appellant,

v.

CANADIAN NATIONAL/ILLINOIS CENTRAL RAILROAD, Defendant–Appellee.

No. 06–30747.

United States Court of Appeals, Fifth Circuit.

May 24, 2007.

James H. Wettermark, Wettermark Holland & Keith, Birmingham, AL, for Plaintiff–Appellant.

Shelly Deckert Dick, Jason A. Bonaventure, Forrester, Jordan & Dick, Baton Rouge, LA, for Defendant–Appellee.

Before GARWOOD, SMITH and DEMOSS, Circuit Judges.

GARWOOD, Circuit Judge: *

Plaintiff-appellant Samuel Howard (Howard) brought this suit in May 2003 against defendant-appellee Canadian National/Illinois Central Railroad (the railroad) under the Federal Employers' Liability Act (FELA), 45 U.S.C. §§ 51 et seq., for personal injuries sustained on October 19, 2001, when, in the course of his employment with the railroad, he allegedly injured his back while aligning or throwing one of the railroad's switches which was overly stiff and difficult to thus align or throw.

The district court granted the railroad's motion for summary judgment, concluding that Howard had failed to present sufficient summary judgment evidence that the switch was defective or not properly functioning or had not been properly maintained or that the railroad was negligent in that it knew or should have known of or prevented that condition. The district court accordingly dismissed Howard's suit with prejudice.

Howard appeals that ruling.

In a FELA case the plaintiff's burden of proof is "featherweight" and "[o]ur precedents clearly establish that in this Circuit, a judgment as a matter of law against the plaintiff in a FELA suit is appropriate 'only when there is a complete absence of probative facts' supporting the plaintiff's position." *Rivera v. Union R. Co.,* 378 F.3d 502, 506 (5th Cir.2004) (citation omitted).

As we noted in *Boeing Company v. Shipman,* 411 F.2d 365 (5th Cir.1969) (en banc), *overruled in other respects, Gautreaux v. Scurlock Marine,* 107 F.3d 331, 336 (5th Cir.1997) (en banc), the FELA "complete absence of probative facts" standard is in sharp contrast to the more demanding test applicable in *other* civil cases, namely that "[o]n motions for directed verdict ... the Court should consider all the evidence—not just that which supports the non-mover's case—... A mere scintilla of evidence is insufficient to present a question for the jury.... There must be a conflict in substantial evidence to create a jury question." *Boeing,* at 374–75. On the other hand, "the congressional intent in enacting the FELA was to secure jury determinations in a larger proportion of cases than would be true of ordinary common law actions ... 'trial by jury is part of the remedy in FELA cases.'" *Id.* at 371 (citation omitted). Under the FELA, "'the jury's power to engage in

---

* Pursuant to 5TH CIR. R. 47.5 the Court has determined that this opinion should not be published and is not precedent except under the limited circumstances set forth in 5TH CIR. R. 47.5.4.

inferences must be recognized as being significantly broader than in common law negligence actions.'" *Id.* (quoting with approval *Chicago, Rock Island and Pacific Railroad Co. v. Melcher,* 333 F.2d 996, 999–1000 (8th Cir.1964)). Moreover, in *Boeing* we observed "the test of sufficiency of the evidence in FELA cases is very much like the Alabama rule which provides that if there is a scintilla of evidence a jury question is presented." *Id.* at 373 n. 9.

Having considered the arguments of counsel, the briefs of the parties and the record, we conclude that there is not a *complete* absence of evidence supporting Howard's position, that Howard's affidavit and deposition include *some* such evidence (at least when considered in connection with the railroad's failure to produce any relevant maintenance records and that its affidavits were somewhat impeached).[1] With respect to the railroad's complaints that the district court erred in allowing Howard further discovery and in not striking his affidavit, we find no abuse of discretion.

The judgment is REVERSED and the cause is REMANDED for further proceedings.

REVERSED and REMANDED.

---

1. We of course express no opinion as to the sufficiency or effect of the evidence that may actually be admitted at trial as it may vary from what the present record reflects.